**CORNUS CORPORATION, an Oregon corporation, Plaintiff–Appellee,**

v.

**GEAC ENTERPRISE SOLUTIONS, INC., a Georgia corporation; AMSI, a GEAC Computer Inc. Company; Infor Global Solutions (Michigan) Inc., a Georgia corporation, Defendants–Appellants.**

No. 08–35901.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 5, 2009.

Filed Dec. 15, 2009.

Benjamin M. Bloom, Esquire, Charles Edward Bolen, Eric B. Mitton, Hornecker Cowling Hassen & Heysell, Medford, OR, for Plaintiff–Appellee.

Nicholas A. Kampars, Kevin H. Kono, Robert Dawson Newell, Davis Wright Tremaine, LLP, Portland, OR, for Defendants–Appellants.

Before: KOZINSKI, Chief Judge, FISHER and PAEZ, Circuit Judges.

### MEMORANDUM*

Even if plaintiff waived its right to seek remand in the prior, virtually identical suit, that waiver did not extend to this case. The Cornus Partner Agreement provides: "No delay or failure in exercis-

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ing any right hereunder ... shall be deemed to constitute a waiver of such right" and "[t]his Agreement and any matters relating thereto shall be governed, construed and interpreted in accordance with the laws of Oregon." Non-waiver provisions are enforceable under Oregon law, at least so long as a party is alleged to have waived a right by a failure to act rather than by an affirmative act. *See Boise Joint Venture v. Moore,* 106 Or.App. 83, 806 P.2d 707, 709 (1991). The district court therefore did not err when it held that plaintiff had not waived its right to seek remand in this case.

■ Neither does claim preclusion prevent plaintiff from seeking to enforce the forum-selection clause in this suit. Plaintiff could have, but did not, seek to remand the prior action that has been dismissed for failure to prosecute. But only "grounds for, or defenses to, recovery that were previously available to the parties" are merged into a prior judgment. *Fischel v. Equitable Life Assurance Soc'y of U.S.,* 307 F.3d 997, 1005 n. 5 (9th Cir.2002). A forum-selection clause is not a ground for or defense to recovery; it addresses only the proper forum in which to litigate those grounds and defenses.

■ There is a strong presumption in favor of enforcing the parties' bargained-for choice of forum. *The Bremen v. Zapata Off-Shore Co.,* 407 U.S. 1, 15, 92 S.Ct. 1907, 32 L.Ed.2d 513 (1972). Even were we to find defendants' equitable arguments against remand relevant, they cannot overcome this presumption.

**AFFIRMED.**

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.